# EXHIBIT 3

| ID | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 1 | 1 | 6 | 2 | |
| 4 | 1 | 5 | 1 | 1 |
| 5 | 1 | 5 | 1 | 1 |
| 6 | 1 | 4 | 1 | 1 |
| 7 | 1 | 4 | 2 | |
| 9 | 1 | 4 | 2 | |
| 11 | 1 | 4 | 2 | |
| 12 | 1 | 5 | 2 | |
| 14 | 1 | 5 | 1 | 1 |
| 15 | 1 | 5 | 2 | |
| 18 | 1 | 4 | 2 | |
| 21 | 1 | 4 | 1 | 1 |
| 25 | 1 | 4 | 2 | |
| 28 | 1 | 4 | 2 | |
| 31 | 1 | 5 | 2 | |
| 33 | 1 | 4 | 1 | 1 |
| 41 | 1 | 6 | 1 | 1 |
| 42 | 1 | 6 | 1 | 1 |
| 43 | 1 | 6 | 1 | 1 |
| 44 | 1 | 5 | 1 | 1 |
| 45 | 1 | 7 | 1 | 1 |
| 46 | 1 | 6 | 1 | 1 |
| 47 | 1 | 5 | 1 | 1 |
| 55 | 1 | 4 | 1 | 1 |
| 56 | 1 | 5 | 1 | 1 |
| 60 | 1 | 5 | 2 | |
| 62 | 1 | 4 | 1 | 1 |
| 64 | 1 | 4 | 2 | |
| 65 | 1 | 4 | 1 | 1 |
| 67 | 1 | 5 | 1 | 1 |
| 70 | 1 | 4 | 2 | |
| 72 | 1 | 4 | 2 | |
| 73 | 1 | 5 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 76 | 1 | 4 | 1 | 1 |
| 78 | 1 | 4 | 1 | 1 |
| 79 | 1 | 6 | 1 | 1 |
| 80 | 1 | 3 | 1 | 1 |
| 81 | 1 | 7 | 2 | |
| 82 | 1 | 5 | 1 | 1 |
| 84 | 1 | 5 | 2 | |
| 85 | 1 | 5 | 2 | |
| 88 | 1 | 5 | 2 | |
| 89 | 1 | 7 | 1 | 1 |
| 92 | 1 | 5 | 2 | |
| 94 | 1 | 4 | 2 | |
| 95 | 1 | 4 | 2 | |
| 98 | 1 | 5 | 1 | 1 |
| 105 | 1 | 5 | 1 | 1 |
| 106 | 1 | 4 | 1 | 1 |
| 108 | 1 | 4 | 2 | |
| 110 | 1 | 6 | 1 | 1 |
| 113 | 1 | 5 | 1 | 1 |
| 114 | 1 | 5 | 1 | 1 |
| 115 | 1 | 4 | 1 | 1 |
| 116 | 1 | 5 | 2 | |
| 117 | 1 | 4 | 1 | 1 |
| 118 | 1 | 4 | 2 | |
| 119 | 1 | 4 | 1 | 1 |
| 120 | 1 | 4 | 1 | 1 |
| 121 | 1 | 4 | 1 | 1 |
| 123 | 1 | 7 | 1 | 1 |
| 125 | 1 | 4 | 2 | |
| 129 | 1 | 6 | 1 | 1 |
| 132 | 1 | 5 | 2 | |
| 133 | 1 | 4 | 2 | |
| 137 | 1 | 4 | 2 | |
| 138 | 1 | 4 | 2 | |

| | | | | |
|---|---|---|---|---|
| 139 | 1 | 5 | 2 | |
| 141 | 1 | 3 | 2 | |
| 147 | 1 | 4 | 1 | 1 |
| 150 | 1 | 3 | 1 | 1 |
| 152 | 1 | 4 | 2 | |
| 155 | 1 | 4 | 1 | 1 |
| 158 | 1 | 4 | 1 | 1 |
| 160 | 1 | 4 | 2 | |
| 161 | 1 | 5 | 2 | |
| 162 | 1 | 4 | 1 | 1 |
| 163 | 1 | 4 | 2 | |
| 164 | 1 | 4 | 1 | 1 |
| 167 | 1 | 5 | 1 | 1 |
| 168 | 1 | 4 | 1 | 1 |
| 169 | 1 | 5 | 1 | 1 |
| 170 | 1 | 3 | 2 | |
| 173 | 1 | 5 | 1 | 1 |
| 174 | 1 | 4 | 2 | |
| 176 | 1 | 4 | 1 | 1 |
| 178 | 1 | 6 | 1 | 1 |
| 179 | 1 | 5 | 1 | 1 |
| 180 | 1 | 5 | 2 | |
| 182 | 1 | 4 | 2 | |
| 183 | 1 | 5 | 1 | 1 |
| 184 | 1 | 6 | 1 | 1 |
| 187 | 1 | 4 | 1 | 1 |
| 188 | 1 | 3 | 1 | 1 |
| 190 | 1 | 4 | 2 | |
| 193 | 1 | 5 | 2 | |
| 194 | 1 | 5 | 2 | |
| 195 | 1 | 5 | 2 | |
| 196 | 1 | 4 | 1 | 1 |
| 197 | 1 | 5 | 1 | 1 |
| 198 | 1 | 4 | 2 | |

| 199 | 1 | 4 | 1 | 1 |
|---|---|---|---|---|
| 200 | 1 | 5 | 1 | 1 |
| 202 | 1 | 4 | 1 | 1 |
| 203 | 1 | 6 | 2 | |
| 204 | 1 | 5 | 2 | |
| 207 | 1 | 4 | 2 | |
| 213 | 1 | 4 | 1 | 1 |
| 214 | 1 | 4 | 2 | |
| 220 | 1 | 4 | 2 | |
| 221 | 1 | 4 | 1 | 1 |
| 224 | 1 | 5 | 1 | 1 |
| 226 | 1 | 4 | 2 | |
| 227 | 1 | 5 | 1 | 1 |
| 228 | 1 | 4 | 2 | |
| 234 | 1 | 4 | 2 | |
| 239 | 1 | 6 | 1 | 1 |
| 240 | 1 | 5 | 1 | 1 |
| 244 | 1 | 5 | 2 | |
| 247 | 1 | 4 | 2 | |
| 250 | 1 | 3 | 1 | 1 |
| 252 | 1 | 4 | 2 | |
| 253 | 1 | 4 | 1 | 1 |
| 257 | 1 | 5 | 1 | 1 |
| 258 | 1 | 4 | 2 | |
| 259 | 1 | 4 | 1 | 1 |
| 266 | 1 | 5 | 1 | 1 |
| 268 | 1 | 5 | 1 | 1 |
| 271 | 1 | 4 | 2 | |
| 275 | 1 | 4 | 1 | 1 |
| 276 | 1 | 4 | 1 | 1 |
| 277 | 1 | 4 | 2 | |
| 279 | 1 | 4 | 1 | 1 |
| 281 | 1 | 3 | 1 | 1 |
| 286 | 1 | 4 | 2 | |

| | | | | |
|---|---|---|---|---|
| 287 | 1 | 4 | 1 | 1 |
| 289 | 1 | 5 | 1 | 1 |
| 290 | 1 | 5 | 2 | |
| 293 | 1 | 3 | 1 | 1 |
| 294 | 1 | 4 | 1 | 1 |
| 296 | 1 | 4 | 2 | |
| 300 | 1 | 6 | 1 | 1 |
| 302 | 1 | 3 | 1 | 1 |
| 304 | 1 | 5 | 1 | 1 |
| 305 | 1 | 5 | 2 | |
| 308 | 1 | 4 | 1 | 1 |
| 310 | 1 | 4 | 1 | 1 |
| 311 | 1 | 6 | 2 | |
| 312 | 1 | 5 | 1 | 1 |
| 313 | 1 | 5 | 1 | 1 |
| 316 | 1 | 6 | 2 | |
| 318 | 1 | 4 | 2 | |
| 320 | 1 | 4 | 1 | 1 |
| 322 | 1 | 5 | 2 | |
| 324 | 1 | 4 | 1 | 1 |
| 325 | 1 | 4 | 1 | 1 |
| 327 | 1 | 5 | 1 | 1 |
| 329 | 1 | 4 | 2 | |
| 331 | 1 | 4 | 1 | 1 |
| 332 | 1 | 4 | 1 | 1 |
| 333 | 1 | 4 | 2 | |
| 334 | 1 | 4 | 2 | |
| 335 | 1 | 5 | 1 | 1 |
| 339 | 1 | 4 | 1 | 1 |
| 340 | 1 | 6 | 1 | 1 |
| 341 | 1 | 5 | 1 | 1 |
| 343 | 1 | 4 | 1 | 1 |
| 344 | 1 | 4 | 2 | |
| 345 | 1 | 5 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 347 | 1 | 5 | 1 | 1 |
| 348 | 1 | 4 | 1 | 1 |
| 349 | 1 | 5 | 2 | |
| 351 | 1 | 5 | 1 | 1 |
| 352 | 1 | 4 | 2 | |
| 353 | 1 | 5 | 2 | |
| 355 | 1 | 4 | 2 | |
| 357 | 1 | 7 | 1 | 1 |
| 359 | 1 | 4 | 2 | |
| 361 | 1 | 4 | 2 | |
| 363 | 1 | 4 | 1 | 1 |
| 364 | 1 | 5 | 2 | |
| 366 | 1 | 5 | 2 | |
| 367 | 1 | 4 | 2 | |
| 369 | 1 | 5 | 1 | 1 |
| 370 | 1 | 4 | 2 | |
| 372 | 1 | 5 | 1 | 1 |
| 373 | 1 | 5 | 1 | 1 |
| 375 | 1 | 6 | 1 | 1 |
| 378 | 1 | 5 | 1 | 1 |
| 381 | 1 | 5 | 1 | 1 |
| 382 | 1 | 5 | 2 | |
| 387 | 1 | 5 | 1 | 1 |
| 388 | 1 | 4 | 1 | 1 |
| 390 | 1 | 4 | 1 | 1 |
| 391 | 1 | 6 | 1 | 1 |
| 392 | 1 | 4 | 1 | 1 |
| 393 | 1 | 5 | 2 | |
| 397 | 1 | 5 | 2 | |
| 398 | 1 | 5 | 1 | 1 |
| 400 | 1 | 5 | 1 | 1 |
| 201 | 1 | 4 | 1 | 1 |
| 202 | 1 | 4 | 1 | 1 |
| 203 | 1 | 5 | 2 | |

| | | | | |
|---|---|---|---|---|
| 204 | 1 | 4 | 1 | 1 |
| 205 | 1 | 5 | 1 | 1 |
| 206 | 1 | 4 | 2 | |
| 207 | 1 | 5 | 2 | |
| 208 | 1 | 5 | 2 | |
| 209 | 1 | 4 | 1 | 1 |
| 210 | 1 | 5 | 1 | 1 |
| 211 | 1 | 4 | 1 | 1 |
| 212 | 1 | 4 | 1 | 1 |
| 213 | 1 | 5 | 1 | 1 |
| 214 | 1 | 4 | 2 | |
| 215 | 1 | 4 | 2 | |
| 216 | 1 | 5 | 1 | 1 |
| 217 | 1 | 4 | 2 | |
| 218 | 1 | 4 | 1 | 1 |
| 219 | 1 | 4 | 1 | 1 |
| 220 | 1 | 5 | 1 | 1 |
| 221 | 1 | 5 | 1 | 1 |
| 222 | 1 | 5 | 1 | 1 |
| 223 | 1 | 4 | 2 | |
| 224 | 1 | 2 | 1 | 1 |
| 225 | 1 | 5 | 1 | 1 |
| 226 | 1 | 4 | 1 | 1 |
| 227 | 1 | 3 | 2 | |
| 228 | 1 | 5 | 2 | |
| 229 | 1 | 5 | 1 | 1 |
| 230 | 1 | 6 | 1 | 1 |
| 231 | 1 | 4 | 1 | 1 |
| 232 | 1 | 6 | 2 | |
| 233 | 1 | 4 | 1 | 1 |
| 234 | 1 | 4 | 2 | |
| 235 | 1 | 5 | 1 | 1 |
| 236 | 1 | 5 | 1 | 1 |
| 237 | 1 | 5 | 2 | |

| | | | | |
|---|---|---|---|---|
| 238 | 1 | 3 | 2 | |
| 239 | 1 | 5 | 2 | |
| 240 | 1 | 5 | 1 | 1 |
| 241 | 1 | 6 | 1 | 1 |
| 242 | 1 | 5 | 1 | 1 |
| 243 | 1 | 4 | 2 | |
| 244 | 1 | 4 | 2 | |
| 245 | 1 | 5 | 1 | 1 |
| 246 | 1 | 4 | 1 | 1 |
| 247 | 1 | 4 | 2 | |
| 248 | 1 | 5 | 1 | 1 |
| 249 | 1 | 4 | 2 | |
| 250 | 1 | 4 | 1 | 1 |
| 251 | 1 | 5 | 1 | 1 |
| 252 | 1 | 5 | 2 | |
| 253 | 1 | 4 | 2 | |
| 254 | 1 | 5 | 1 | 1 |
| 255 | 1 | 4 | 2 | |
| 256 | 1 | 4 | 2 | |
| 257 | 1 | 7 | 2 | |
| 258 | 1 | 5 | 1 | 1 |
| 259 | 1 | 5 | 1 | 1 |
| 260 | 1 | 4 | 1 | 1 |
| 261 | 1 | 5 | 1 | 1 |
| 262 | 1 | 4 | 2 | |
| 263 | 1 | 4 | 1 | 1 |
| 264 | 1 | 5 | 1 | 1 |
| 265 | 1 | 4 | 1 | 1 |
| 266 | 1 | 2 | 2 | |
| 267 | 1 | 5 | 1 | 1 |
| 268 | 1 | 4 | 1 | 1 |
| 269 | 1 | 6 | 1 | 1 |
| 270 | 1 | 4 | 2 | |
| 271 | 1 | 5 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 272 | 1 | 3 | 2 | |
| 273 | 1 | 4 | 1 | 1 |
| 274 | 1 | 4 | 1 | 1 |
| 275 | 1 | 7 | 1 | 1 |
| 276 | 1 | 5 | 2 | |
| 277 | 1 | 4 | 1 | 1 |
| 278 | 1 | 5 | 1 | 1 |
| 279 | 1 | 4 | 2 | |
| 280 | 1 | 4 | 2 | |
| 281 | 1 | 4 | 2 | |
| 282 | 1 | 5 | 1 | 1 |
| 283 | 1 | 3 | 2 | |
| 284 | 1 | 4 | 2 | |
| 285 | 1 | 4 | 2 | |
| 286 | 1 | 5 | 1 | 1 |
| 287 | 1 | 3 | 1 | 1 |
| 288 | 1 | 4 | 1 | 1 |
| 289 | 1 | 5 | 2 | |
| 290 | 1 | 3 | 2 | |
| 291 | 1 | 5 | 1 | 1 |
| 292 | 1 | 4 | 2 | |
| 293 | 1 | 5 | 1 | 1 |
| 294 | 1 | 6 | 1 | 1 |
| 295 | 1 | 4 | 1 | 1 |
| 296 | 1 | 6 | 1 | 1 |
| 297 | 1 | 5 | 1 | 1 |
| 298 | 1 | 4 | 2 | |
| 299 | 1 | 4 | 1 | 1 |
| 300 | 1 | 5 | 1 | 1 |
| 301 | 1 | 4 | 2 | |
| 302 | 1 | 4 | 1 | 1 |
| 303 | 1 | 4 | 2 | |
| 304 | 1 | 4 | 2 | |
| 305 | 1 | 4 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 306 | 1 | 5 | 2 | |
| 307 | 1 | 5 | 2 | |
| 308 | 1 | 3 | 1 | 1 |
| 309 | 1 | 5 | 2 | |
| 310 | 1 | 6 | 1 | 1 |
| 311 | 1 | 3 | 2 | |
| 312 | 1 | 4 | 2 | |
| 313 | 1 | 5 | 1 | 1 |
| 314 | 1 | 4 | 1 | 1 |
| 315 | 1 | 5 | 2 | |
| 316 | 1 | 4 | 2 | |
| 317 | 1 | 5 | 1 | 1 |
| 318 | 1 | 4 | 1 | 1 |
| 319 | 1 | 5 | 1 | 1 |
| 320 | 1 | 5 | 2 | |
| 321 | 1 | 5 | 1 | 1 |
| 322 | 1 | 4 | 1 | 1 |
| 323 | 1 | 4 | 2 | |
| 324 | 1 | 4 | 2 | |
| 325 | 1 | 5 | 1 | 1 |
| 326 | 1 | 5 | 1 | 1 |
| 327 | 1 | 6 | 1 | 1 |
| 328 | 1 | 5 | 1 | 1 |
| 329 | 1 | 3 | 1 | 1 |
| 330 | 1 | 4 | 1 | 1 |
| 331 | 1 | 4 | 1 | 1 |
| 332 | 1 | 4 | 2 | |
| 333 | 1 | 7 | 1 | 1 |
| 334 | 1 | 4 | 1 | 1 |
| 335 | 1 | 5 | 2 | |
| 336 | 1 | 5 | 2 | |
| 337 | 1 | 4 | 1 | 1 |
| 338 | 1 | 6 | 2 | |
| 339 | 1 | 5 | 1 | 1 |

| 340 | 1 | 5 | 1 | 1 |
|-----|---|---|---|---|
| 341 | 1 | 4 | 2 | |
| 342 | 1 | 4 | 1 | 1 |
| 343 | 1 | 6 | 1 | 1 |
| 344 | 1 | 4 | 1 | 1 |
| 345 | 1 | 6 | 1 | 1 |
| 346 | 1 | 5 | 1 | 1 |
| 347 | 1 | 6 | 2 | |
| 348 | 1 | 4 | 2 | |
| 349 | 1 | 4 | 1 | 1 |
| 350 | 1 | 5 | 1 | 1 |
| 351 | 1 | 4 | 1 | 1 |
| 352 | 1 | 5 | 1 | 1 |
| 353 | 1 | 4 | 2 | |
| 354 | 1 | 4 | 2 | |
| 355 | 1 | 5 | 2 | |
| 356 | 1 | 4 | 2 | |
| 357 | 1 | 4 | 1 | 1 |
| 358 | 1 | 5 | 1 | 1 |
| 359 | 1 | 4 | 2 | |
| 360 | 1 | 5 | 2 | |
| 361 | 1 | 5 | 1 | 1 |
| 362 | 1 | 5 | 2 | |
| 363 | 1 | 4 | 1 | 1 |
| 364 | 1 | 4 | 1 | 1 |
| 365 | 1 | 5 | 2 | |
| 366 | 1 | 4 | 2 | |
| 367 | 1 | 5 | 1 | 1 |
| 368 | 1 | 5 | 1 | 1 |
| 369 | 1 | 4 | 2 | |
| 370 | 1 | 6 | 1 | 1 |
| 371 | 1 | 5 | 2 | |
| 372 | 1 | 5 | 2 | |
| 373 | 1 | 4 | 2 | |

| | | | | |
|---|---|---|---|---|
| 374 | 1 | 5 | 2 | |
| 375 | 1 | 3 | 2 | |
| 376 | 1 | 4 | 2 | |
| 377 | 1 | 5 | 1 | 1 |
| 378 | 1 | 5 | 2 | |
| 379 | 1 | 4 | 2 | |
| 380 | 1 | 4 | 1 | 1 |
| 381 | 1 | 4 | 1 | 1 |
| 382 | 1 | 6 | 1 | 1 |
| 383 | 1 | 4 | 1 | 1 |
| 384 | 1 | 5 | 1 | 1 |
| 385 | 1 | 4 | 1 | 1 |
| 386 | 1 | 4 | 2 | |
| 387 | 1 | 5 | 2 | |
| 388 | 1 | 4 | 1 | 1 |
| 389 | 1 | 5 | 2 | |
| 390 | 1 | 4 | 1 | 1 |
| 391 | 1 | 5 | 2 | |
| 392 | 1 | 3 | 2 | |
| 393 | 1 | 3 | 2 | |
| 394 | 1 | 5 | 1 | 1 |
| 395 | 1 | 5 | 2 | |
| 396 | 1 | 4 | 1 | 1 |
| 397 | 1 | 5 | 2 | |
| 398 | 1 | 4 | 2 | |
| 399 | 1 | 5 | 2 | |
| 400 | 1 | 4 | 1 | 1 |

**Q10A1**

It looks generic but I can't tell if it is particular to one company.

The design would lead me to believe it is being manufactured by a particular manufacture.

My daughter has about 6 of these bags and they are Infinity cheer bags

It doesn't look real

The star logo is inside the backpack but also on the front of it as well

It doesn't look any different from regular backpacks.

It looks similar to a lot of cheer backpacks

there is no specific branding on it

I feel like the color and design are pretty unique

I don't know how to determine that.

The backpack is unique and has a unique design. It is different from other brands that I have seen before.

The unique symbols imprinted in the interior

I feel like there's all kind of designs

Because it looks like name brand merchandise

because I have seen various similar backpacks on multiple shopping sites

The material and print looks like something I've literally seen everywhere. I can even find something similar in stores like Burlington.

I have seen similar backpacks with several extra compartments. I have not seen any of that fabric or with the interior fabric.

There is nothing that different or unique about the design or layout of the backpack that makes me think it is different or special to Cheerleading.

I did not see anything that is special and or inclusive to only one manufacturer.

Because of the detailed fabric on the inside of the backpack. I think a generic backpack that was mass produced would not have that type of detail.

looks generic like a lot of mfr make it

The specific details of the backpack

They look similar from every angle

I've seen similar backpack in different brands. Sold at multiple stores.

The design doesn't seem to be unique. So, I believe many manufacturers would make it.

all the generic backpacks I have ever seen the inside fabric is always one solid color.

They all look the same.

The design and logo is too distinct

I see that this backpack is made specifically for a cheerleader when it comes to storage. It has many compartments and pockets for a girls cheer needs, su

same design, just a different size

I think one manufacturer designed this.

I have seen similiar design on other backpacks

the branding and logo look like it is designers

There is nothing that looks very unique about it.

It looks pretty standard for a backpack

It looks like almost every other backpack

The emblem on the bag.

There are many products that copy other products that are famous.

The symbols look the same as if they have been copied from something else.

The designs and overall configuration looks different from back pack to backpack.

The "Star Logo" both on the inside and on the outside of the Backpacks clearly shows that these Backpacks are from one manufacturer.

the logo looks like it is from one

The look of it is very common on back packs I have seen or purchased.

the style just looks basic and generic. There is nothing that strands out that would draw me to this bag

I love it so much and also the concept behind the production is really okay for me

The quality is poor and the inside markings were of different font size

The material looks different

There's not much design or style on it

The lining matches the logo on the outside on all bags.

It looks like it was made specifically for one thing.

It is unique from other backpacks I have seen

The build of the backpack does not seem unique, but the logo all over the inside made it seem like it was a specific brand. Also, the material and the appa

Looks very plain.  Straps look boring.

I saw it at target and walmart before. different brands

Certain details, like the single star in a specific spot.

it looks like you could find this in a store like walmart

I haven't seen this kind before

It looks consistent throughout the product pictures.

The design really is a marvel, and so is the size. I love the color and of course I imagine it will be priced right.

same materials and fabric

They all have similar designs as well as appear to have similar construction

the designs look expensive

It didn't seem to be highly designed

Because It's look like that similar of one manufacture that's why

They looked very stylish to me

It looks very generic to look, there is nothing it distinguishes from the other bags

The style and design looks pretty standard for a glitzy backpack.

consistent logos on the bags

it doesn't look like it was made from different companies

They look like they do.

they offer good quitly for the comuser

The overall shape and additional details inside and outside of the backpack.

Lots of backpacks come from several places.

Most cheerleading backpacks i've seen has the same design regardless of the brand

I feel I have seen this type in many different stores

they appear to have a similar style and quality.

it looks well made

i think it reminds me of converse brand.

All backpacks for sports generally look the same

This very distinct in design. This is something that I have seen in Omni cheer.

It looks like it is a unique style backpack

They look the same same craftsmanship

I say this because of the inside interior.

It looks very generic

it does not have a specific logo

It looks like an average backpack that any company could make.

The design of this cheerleading backpack looks very new and different . It looks original .

Stitching, form

The discoloration and patterns look quite cheezy

I feel that there are various styles available for me to choose from

It has the star for a certain brand and looks to be of high quality

A cheerleading backpack needs more space and more pockets. Also, we prefer a loop or something to hold poms.

I am unsure if it is a generic or a branded design.

Because it looks like a high quality product that is done completely by the manufacturer.

the design is normal, not unique

Because I have seen it in other colors

It is a somewhat unique design compared to what I have seen

I see the bottom opens up which is not a generic backpack

i can see the same materials and designs on different brands

The quality looks better

The inside of the backpacks seems to have a different logo than the front of the backpack.

It is rather generic of a design

The star on the outside of the backpack may be a brand emblem.

The details in the stars.

The lining is the same or very similar

Because it has a very original style and functional capabilities

The Precision of manufacture is clear and wonderful, in addition to the aesthetics of the bag

so i defiantly think by looking at these backpacks that it is for one company or manufacturer! i feel this way because the backpacks all look the same from

I has a specific style.

The backpack seems to be authentic and of good quality.

because it looks generic like it could be from anywhere

lining

it looks high quality like something i have seen from OmniCheer/AmeriCheer or Champion Force. it does not look generic at all.

It has a unique print on the inside and an interesting color of blue on the outside. It looks original.

Looks like one premium brand

I looks very unique and specific to a particular brand.

It looks like the most logical option for what the intended purpose is.

it looks plain and doesn't have any special characteristics

The star logo suggests that it is a specific brand.

Because the draw is the same on all bags

It is girly and it is big enough to fit what needs to be.

Because I like the design and the quality it looks like this backpack is made from a good material.

I've seen backpack's like this one before.

it has same logo

It looks like it is too basic and easy to have multiple companys making it

They all looked like they came from the same.

The backpack looks like the Nfinity Brand to me

Because the design looks different in each picture

The way the bottom where the zipper is for the shoe compartment

The design on the inside of the backpack would tell me that this is an exclusive brand.

The design inside looks like branded bag

It looks basic and mass generated

It looks unique.

looks professionally done

the logo

Because it looks very unique & I don't think I've seen the design before.

The print design is unique and the materials look unique to the brand

The backpack looks like an authentic backpack from a reliable manufacturer

It looks like it has similar design on it

it looks like something ive seen before online

It just looks very common and like many other backpacks/designs out there.

Looks to be similar to other backpacks that can be purchased

It looks like it could be a template for many other backpacks from other brands.

It looks like a standard backpack that could be used for other sports

It just doesn't look like a designer brand.  The material overall and the lining inside do not look of designer/brand name quality.

It looks unique to other backpacks I have personally seen

The picture was taken in a hotel

The design both inside and out look the same

It does not seem specialized because it is a very standard design on the market

Looks like all other backpacks!

The inside design looks like it could be used across multiple brands.

The star on the side of the bag

Look's like good quality an the logo is familiar

It looks similar and same fabric and quality

i see no brand name or tag

The specific pattern inside the bag

It seems very specific and haven't seen it out very often. Not a generic design

its from rebel

To me it does not look like a popular brand name bag, it looks more like a knock off of a popular name brand

The star logo makes me think it is from one brand

It has a brand logo on the bottom part, and it has a great design that looks like it was made by a brand that knows how to make this kind of backpacks for

They look unique

It looks unique and different. I haven't seen something similar yet.

it look very similar

The style and colors are very similar.

It looks like any other backpack

the design is [prtetyy well incorporated in the full product genericaly. were ar if it was the school or specified cunsumer base they would just add an insign

The interior design looks branded

the look too similar to be from different companies

They all have a star on the side

because it has an object like a sign od someone or a mark for special product or designer

Because it looks like it can be customized for teams.

I think this belong to company

There is nothing special about this backpack.

I've seen many versions of backpacks like that on Amazon.

It looks similar to other backpacks and it makes sense for factories to make several different types of backpacks.

It just looks like it is a generic brand. It still looks like a quality backpack.

it is very common to see this design and color from bag packs

its very similar to other products that ive seen by a particular manufacture

They look fashionable/trendy and I don't feel like the parts would be made by different places.

The print on the inside looks unique.

I did because of the star-like design on the backpacks.

I think they're good quality material.

It looks like a lot book bags that I have seen. It also looks like you can personalize it to fit your needs

Cause its too cheapo Depot

i think this is something that is a geniric of the real thing it dosnt look like the best quality

I see the crafted design is not that authentic or unique and quite simple. I can't see a brand name using this type of design to market, their products.

The inside layer texture is same

It has a similar look to a lot of other Cheer backpacks my daughter has used

The star in the corner reminds me of the Starter brand.

It looks like something I have seen before and pretty basic but cute.

It looks like a style I have seen before.

It looks like a mix and match of others

The design is one of a kind and unlike anything I have seen.

It has the same inside logo. And the same sparkle fabric outside.

I only say that because I see a logo on the bag

The design and the star logo were consistent on the outside and the inside of the backpack.

The logo on the outside lower right side and the interior pattern appears to be branded by one company.

looking at color and make I am sure it's one manufacture

the star design is for one company

| Q11A | Q12A | Q13A | Q14A | Q10B | Q10B1 | Q11B | Q12B | Q13B |
|---|---|---|---|---|---|---|---|---|
| 3 | There isn't any distinguishing feature that jumps ou | 2 | I don't assume that the two are related.  I would buy the first one. | | | | | |
| 1 | The designs make the bags unique which leads me | 2 | I don't believe a bad experience with one product should stop you | | | | | |
| 2 | Looks like it's cheaper made | 2 | The first bag was a better quality bag | | | | | |
| 2 | Because it looks like his name brand | 3 | Because sometimes the cheap stuff is worse just as well | | | | | |
| 2 | They have different logo and designs overall | 2 | Because having a bad experience with an item doesn't mean I wou | | | | | |
| 1 | Although it looks like slightly different, it still seems | 2 | I don't judge off one experience. | | | | | |
| 1 | Details were similar in both | 2 | They are different so I would hope the second on would be okay | | | | | |
| 1 | from my recollection it looks the same with some o | 2 | it could be just a manufacturing error on the second backpack, it lo | | | | | |
| 2 | Seems to be a little better quality | 2 | I am really good at second chances in brands | | | | | |
| 1 | The colors and logo on the exterior are similar. | 3 | If it could be determined with more information that they were rel | | | | | |
| 1 | The backpack has unique designs and logos on the | 2 | Just because I had a bad experience with one backpack does not m | | | | | |
| 3 | It looks similar to the first, but from my initial asses | 2 | Because I am unsure if they have any affiliation with one another | | | | | |
| 1 | It's a ping style gold bag | 1 | Looks like something that would be liked by my daughter | | | | | |
| 1 | Because it looks like good product | 1 | Not for sure | | | | | |
| 2 | because the design quality and materials look diffe | 2 | because you never know until you use something how it will work | | | | | |
| 1 | The style, print and design are similar. Like they are | 2 | Alot of my purchasing decisons are based around who I would be p | | | | | |
| 1 | It is the same design. | 2 | If I like it and it works, I'd get it. Just because it was designed by the | | | | | |
| 1 | It has a similar design look and feel as the first back | 1 | I say that a negative experience would influence me from buying th | | | | | |
| 2 | Once again it seems pretty much like every other p | 3 | depends on the manufacturer and what the initial problem was. | | | | | |
| 2 | The logos are different. | 3 | It would depend on how different they are and the way they actua | | | | | |
| 2 | different design | 1 | bad experience with one mfr i would move on to something differe | | | | | |
| 1 | The similar details | 1 | I think they are the same brand | | | | | |
| 3 | Though the slogan is the same on two of them I car | 2 | I don't know what one product failure has to do with another | | | | | |
| 2 | It's a branded item. You can tell by the label and de | 1 | Because I assume that the second backpack is a higher quality. So i | | | | | |
| 1 | The design is similar to what was shown earlier wit | 1 | I may lose trust on those kind of similar models | | | | | |
| 1 | The style and the design inside the backpack.  Look | 2 | just because one backpack had a issue does not mean the same iss | | | | | |
| 2 | It has a logo on the front. | 1 | If the quality was really bad, I wouldn't buy from that company aga | | | | | |
| 1 | It looks like the same back pack just more logo plac | 1 | Because if it came from the same manufacturer then its the same p | | | | | |
| 1 | This backpack is made the same as the other backp | 2 | Sometimes a certain products from a brand doesn't work out for w | | | | | |
| 2 | design is different and zippers look different | 2 | all backpacks are different, if i liked the second backpack i will still | | | | | |
| 1 | It looks close to the first drsign | 1 | I wouldn't trust the company | | | | | |
| 1 | It looks the same just with a logo and sequins | 2 | It's still the same bag | | | | | |
| 2 | deferent logo on it and in it | 2 | two deferent companies | | | | | |

2 It has more distinguishing features, more accessori
1 It seems like the moto might be a branded one.
1 It does not look much different
2 It has a completely different look.
1 The people who make these products are always g
1 Because all the backpacks look the same.
1 They look very similiar the only difference is these
2 These "Trust the Shield" Backpacks are from a diffe
3 hard to say with the logo
2 Design is different as well as material but then aga
2 there is more character to this design
1 The services rendered from them makes it more ea
1 Same design, different logos
2 The print on the front
2 Customized for cheerleading
1 The lining logo matches the logo on the outside of
2 It looks like the design of most backpacks in the ma
2 It looks different from the original backpack. Zippe
1 Though there is a different logo/ design on the insi
2 It looks more unique and fit to purpose
1 the color on the outside and design in the inside
2 Trust the Shield sounds like a corporate logo/sloga
2 this looks like this would need to be custom made
1 The logo is the same
3 It is hard to really say knowing nothing else.
1 The convenience and value for money of this produ
1 looks like this one can be embroided
2 The construction appears different as well as the in
1 the material doesnt look cheap
1 More designs and looks to be of high quality
2 Its look creative  and great posture
1 They both have a very similar color palette. Though
2 It looks different, the bottom part looks bit differer
2 The monogram and personalization add to the unic

1 I said I didn't believe they were affiliated, so why would one affect
2 Just because one didnt work doesnt mean the other wouldnt
1 They looked about the same
2 I would be willing to buy the first bag. It looks like a good quality ba
1 I would always be suspicious of the product, because once I have a
1 I don't expect to have a problem with returns.
1 If the experience was related to poor quality. These two look very s
2 They are from different manufacturers
2 they look different
2 Different design,. would need to research the product and read rev
3 what kind of bad experience can you have from using a bag. if the o
2 I love how this ad was scripted. It shows more reason why people s
1 Same quality of goods brought to you by a different front
2 I think they're separate products
2 Backpacks have their own style
2 It's a separate brand and would deserve a chance to let me down o
2 Because they are designed differently.
1 If one backpack from same manufacturer is bad probably happen t
3 Well, it would depend on whether they are indeed from the same r
2 It may work better
2 its not appealing
1 Can't help it, even if I was told there's no connection between the t
2 it looks fine and well made
2 Its just a different design and i liked it anyway
2 I don't think I would conflate the two different backpacks like that.
2 I have not had any bad experience with these products, I am really
1 because they are from the same company
2 I think the two backpacks are from different sources so i wouldn't a
2 its two different styles
1 If both were made by the same company, then I would not buy a se
1 Because when I know the bad things of the brand I wound't buy it
2 because I am not that easily swayed.
2 Negative experience will definitely not impact my purchase
1 I would assume that there is a defect in the manufacturer.

1 consistent logos

1 It is still looking aesthetically similar to the initial pl

1 They look like they do.

1 I like the different backpacks offers

1 Same reason.  It probably costs a few more dollars

2 Because this one has a logo.

2 The design and concept is different

1 the logo seems to claim a brand

1 these backpacks appear to have a similar appearan

1 its the same back pack with added wording

2 it looks like numerous designs from numerous bran

2 Because you are able to customize it to your needs

1 That design was similar to the last one and the colo

1 They both are similar and different from others in s

1 Again they seem alike in ways.

1 the inside and outside interior

1 It looks very similar

3 It is hard to tell

3 It does look similar to the previous one, but I canno

1 The product looks similar to the design of the last p

1 Colors, type

2 Just a very cheap patterning and material with glos

1 The patterns of the backpack are identical

1 It appears the same but with different printed desig

2 From the photo's, although they are not very good

3 I am unable to immediately tell if it is from the sam

1 Because it is just a better quality than usual

1 same design

1 Just looks similar

1 It is similar to the last one

2 looks like a copy cat

1 the design is more distinct and makes me think abc

1 It looks very similar

1 The logo looks like it is the same as the one on the

1 if they were from the same manufacturer and I had a bad experien

2 I wouldn't take a bad experience with a backpack too seriously bec

1 Because they are related and same brand

2 didnt have a problem with the brand

1 Because of the similar design it is safe to assume it would have the

3 I don't know if it would change my opinion.

2 i'm open to trying different products

3 to me they both look good

2 I would judge each independently.

2 if theyre two different back packs, a bad experience with one does

2 i have no had any issues with any backpacks

2 Not all backpacks are made by the same company

1 They look to be from the same company. I would take that into acc

2 Even  though they are  similar, everything is made different in a wa

2 Because if the bad experience was only one backpack doesn't mea

2 mistakes happen.

1 Because they are basically the same backpack

2 I am willing to try new products

2 I don't have a strong preference or opinion about either one.

3 I say that because each product may have features I would enjoy .

1 If one isn't good then it's hard to believe another will be especially

1 they both kinda resemble one another, but both look queer

1 I don't really like fancy things, I prefer simpler ones

2 It still depends on each company, even if used by multiple because

2 Why would the second backpack having issues impact my thoughts

2 I would still be fine with buying another back pack if one had a bad

1 Because it works well in my opinon just from the style itself

1 both backpacks are related

2 Because each are made differently

2 There may be differences even though the design is similar, that co

2 It all depends on the quality when I decide to buy it/order

2 both seem of good quality

1 If they were made by the same place, I would be hesitant to buy if

2 I am open to purchasing all kinds of brands from various companie

1 It is flashier than the first images
2 The name on the backpack is different
2 The logos.
1 Again, lining is pretty much the same
1 It has similar qualities and functions
1 I think it's the same product but a second model
1 Once again, i still believe that CS is only one brand
1 The pattern and style inside.
1 I think the backpack comes from the same compan
2 different logo. different inside lining design
2 lining and graphics
2 this one does not look as high quality as the first or
2 Its is a different shade of blue and the print on the
1 Similar color and design
2 It has subtle differences from the first.
1 They look identical from the previous batch of phot
1 the design is exactly the same
2 The design of the backpack is different from the de
3 I don't know
1 Because it is blue and two sizes larger than most ba
1 it is made well and has a unique design.
3 It looks like a normal backpack but with a logo.
1 has same logo inside
1 Besides the print and cdolor they have the exact sa
1 It looks simular but not exact.
2 Looks like a different design than the one I saw ear
1 Because the backpacks look similar
2 This looks like someone else made it
2 The emblems are different. The colors are the sam
1 There is CS word
1 They look similar in fabrics
1 It looks similar to the previous one.
1 looks very similar
2 logo looks different

2 It is a different bag, maybe a different experience
2 The two are from different companies
2 They do not seem like they come from the same company.
2 there is always room for improvement
2 Because although they are similar they are not exactly the same
1 Because I think they are from the same manufacturer
2 It wouldn't prevent me from buying the other one verses the first c
1 Because they are made by the same company.
1 I think it overall is a good backpack.
2 because what does one have to do with the other?
2 different maker
2 The first backpack looked higher quality and i would expect it to las
1 Because they are so similar in look.
2 I am open minded
2 I don't think they come from the same company so I would think th
1 I would associate one bad backpack with one that looks identical to
1 I want a product that i have a good experience with
2 They are designed differently.
2 Because may be the first bag will be different
2 Because sometimes when stuffed too much, the zipper will go bad.
1 Because if I had a negative experience I would want to get the first
2 They could be different brands. It is hard to tell.
2 it still looks durable
1 They are the same design why purchase the same thing in a differe
2 I do not think they are from exactly the same company
2 The bad purchase does not effect my decision of purchasing anothe
2 Just because I have one bad experience doesn't make me not want
2 I would honestly buy either one of these
2 Each brand is different. Just because one doesn't work for me does
2 It is still attractive and colorful
1 I wouldn't want a repeat that bad experience with a similar produc
2 Each backpack is different.
2 it could have been something having to do with the one backpack.
2 they look unrelated

1 Because the design is very similar & it's a unique or
1 because the design is the same, just the colors and
2 The backpack does not look too sturdy or of good q
1 I believe it is the same as others
2 its very silimar but the branding is different
2 It looks different and has different aspects in the de
1 Very similar design just with added logos
2 It looks like it could be a template for for many oth
1 It has the logo on the inside and the outside of the
1 They look very similar.  Slightly different design but
1 It looks similar to the other backpack
1 Same background and similar design
1 The designs seem like the very same to me
1 I can see that it is a little more exclusive than avera
2 Similar style, but with logo.
3 I think it has a semi similar design/style.
1 The heart on the bag
1 Quality is similar and the design
2 It looks better made and more detail
2 appears to have a brand or name on it
1 It has a similar pattern inside
1 the brand slogan seems unique/
2 I dont recognize the detail or logo
2 This bag looks like it is made better than the last on
2 There is a different logo
2 I think that the logo is different, even though the co
2 Not as wide.
1 First, color derivates, there is a connection with col
1 it has the same design pocket wise
1 The styles and slogans are the same.
1 It looks well designed
1 this product is based on the same basic generic des
1 Similar brand logo
1 the look very similar in color and design

1 Because they seem like the exact same brand, so I would assume it
1 A bad experience is enough to look for a different or better option
1 Because of the quality of the backpack. After ordering something b
2 I wouldn't judge based off one bad experience
1 because i dont think i could trust the backpack
2 I don't see them as related.
2 Backpacks are utilitarian and used for specific purposes.  I would no
2 They are different back packs and maybe the second one just had a
2 Just because I didnt have the best experience the first go around it
3 Just because you have a bad experience with one does not always n
2 The product could have had a flaw that was missed by the manufac
1 Same retailer
3 I would have to personally be in the situation to know what it woul
3 Yes I said I'm not sure it's because I'm really not sure
2 Because it is a different product. I more than likely would not buy t
2 I'm going to buy whatever I like the best and what design is unique
1 They almost look like they come from the same designer.
1 I would be resistant to purchasing the same brand.
2 They aren't the same product and it may be made better
2 wouldn't know of the quality of the first backpack
1 If the first bag didn't work I would try a different brand
3 It would depend on how bad the experience with the problem.  Thi
2 I tend to give people a second chance
2 If anything was negative about either bag that would not impact w
1 They look similarly built
2 Every product is different from each other, if I have a bad experien
2 I would assume they are different manufacturers so not the same p
2 I have come to believe that one brand came make something really
1 because of how similar they are id assume the quality was very sim
1 because I would not trust this brand.
1 I wouldn't want to have nothing I had a bad experience with
1 because its obvious that thought the labling is different the design
2 Because it's clearly a different backpack
3 if I have a negative experience I would give the brand another try a

1 They have the same initial colors and designs
1 because this has the drawing and a specific draw w
1 The backpack design and shape is similar.
2 I think the design was different
1 Again there was nothing really special about this ba
3 Looks very similar to the last one.
1 The inside of the backpack looks similar as does the
1 They look similar in style and how it is made.
1 it is the same design and similar colors
1 its similar to other brands on the market
2 It looks customized.
2 Looks like a different logo on the inside of the bag.
2 The brand logo is different even though the genera
1 It's made from high quality material.
1 It has a name that is clearly posted on the bag in a
2 Cause its more higher quality
2 this looks of a more higher quality
1 The title alone '' Trust the Shield'' and the making c
2 Its finishing is not that fine as previous one
1 They look pretty similar in design
3 I'm not certain I've ever seen or heard the phrase "
2 This one looks a little more quality with attention t
2 With the logo and slogan on it, it seems more like a
1 the glitter
1 The colors and designs are similar.
2 Does not have the same logo. Also the material loo
1 because the inside of the bags looks similar
2 The logos on the backpacks are completely differen
1 The C/S logo is the same as the 1st picture.
1 color is same and size also looks similar
2 i looks the same but it is a different pack

2 It may have been something that was done with with the second b
2 because i really dont know which of the}is are the designer or not l
2 I haven't had a positive or negative experience.
1 I think the 2nd bag was much more approachable
1 If the company has a bad backpack then I'm not chancing a backpa
1 They have a similar design
1 If they are from the same company/ brand, they have the same sta
2 You may just have gotten a bad backpack by mistake, not all will be
2 it would not change my opinion about the other bag packs
1 it was almost the same as the other
1 Maybe I just got lucky the first time...I would be hesitant to make a
2 Because they are different bags, the first has no connection to the
2 I don't think both bags are from the same brand.
2 I've never had bad experiences
2 I feel that you can not judge all products by just one bad experienc
3 Cause I was wrong
1 becuase the second looks like better quality so i wold nt buy the fir
2 I could've just got a hold of a bad one or malfunctioned one and wo
2 The previous one is better in quality
2 Sometimes it's a one off and doesn't mean the entire brand/design
2 Because sometimes things just fail, and it may be limited to that or
2 They look completely different so I wouldnt condemn the second c
3 Because I am not sure.
1 I really dont like the style
2 I liked the design of the interior.
2 They are 2 different company's. The first product looks to be a high
2 because it looks similar but it looks like a different logo
2 Because I think they are different brands even though they are ver
3 It depends on what happened with the backpack. It could have bee
2 I think both of them are from same manufacture
2 all backpacks are roughly the same and will perform the same

| | | |
|---|---|---|
| 1 The appea | 2 The appea | 2 |
| 1 Bc I love th | 2 Bc its not a | 2 |
| 1 The look lc | 2 It looks mc | 2 |

| | | | | |
|---|---|---|---|---|
| 3 | The stars a | | 2 | This one se | 2 |
| 2 | its very pla | | 1 | its even m | 1 |
| 1 | It looks like | | 2 | It is a very | 2 |
| 1 | I believe it | | 2 | I don't thin | 2 |
| 1 | Because I h | | 3 | Because he | 2 |
| 1 | it looks ver | | 2 | seems like | 2 |
| 3 | Some iden | | 2 | Seems ver | 2 |
| 2 | The shape | | 2 | The style is | 1 |
| 1 | It's distinct | | 2 | It's more g | 2 |
| 2 | It look like | | 1 | No comme | 1 |
| 1 | The produ | | 2 | Because th | 2 |
| 1 | Because of | | 2 | The design | 2 |
| 1 | The inside | | 2 | It looks pla | 2 |
| 2 | this back lo | | 1 | basic looki | 2 |
| 1 | Attractive | | 2 | Linear and | 2 |
| 1 | it seems si | | 2 | This seems | 1 |
| 1 | It looks like | | 2 | It doesn't h | 2 |
| 1 | many pictu | | 2 | looks gene | 2 |
| 2 | Same distr | | 2 | The lining i | 3 |
| 2 | Looks com | | 3 | Looks like | 1 |
| 2 | the design | | 1 | they are si | 3 |
| 2 | I have seer | | 2 | It was new | 3 |
| 1 | All of the b | | 2 | The backpa | 2 |
| 1 | this produ | | 1 | looks to be | 2 |
| 1 | It looks dif | | 2 | It looks like | 2 |
| 3 | It does not | | 2 | It looks dif | 2 |
| 1 | Even thoug | | 2 | It doesn't a | 2 |
| 1 | Ive never s | | 2 | The fabric | 2 |
| 1 | They all ha | | 2 | This produ | 2 |
| 2 | I has a very | | 1 | It looks ver | 2 |
| 2 | it looks like | | 1 | it looks uni | 1 |
| 1 | because it | | 1 | because it | 2 |
| 2 | I don't see | | 2 | It looks like | 2 |
| 1 | The zipper | | 2 | I believe th | 3 |

| | | | |
|---|---|---|---|
| 2 | Because iv | 2 Because th | 1 |
| 2 | Because it | 2 because it | 1 |
| 1 | it looks like | 3 it looks mc | 2 |
| 3 | I haven't se | 2 they g=hav | 2 |
| 1 | It looks aut | 2 It is plain a | 2 |
| 2 | It looks like | 2 It just look | 2 |
| 1 | I say that b | 2 Less image | 2 |
| 2 | It just look | 2 There is a c | 2 |
| 1 | The design | 2 Looks gene | 2 |
| 2 | This produ | 2 This looks | 2 |
| 1 | Cute and a | 3 The only w | 2 |
| 1 | The logo ai | 2 iT looks ve | 2 |
| 2 | Comfortab | 2 Roomy | 3 |
| 1 | it looks uni | 2 Looks diffe | 2 |
| 1 | They look | 3 I cannot te | 2 |
| 1 | It looks like | 2 It actually | 2 |
| 1 | The individ | 2 Less specif | 2 |
| 1 | the backpa | 2 Looks bett | 2 |
| 3 | Because I c | 2 The style o | 2 |
| 1 | Because th | 1 The look o | 1 |
| 1 | it look like | 2 it looks che | 1 |
| 1 | It looks like | 2 This backp | 2 |
| 2 | It looks sta | 2 They look | 2 |
| 2 | i dont reco | 2 this bag ha | 1 |
| 1 | The fabric | 1 It looks sim | 2 |
| 1 | looks like r | 2 i does not | 2 |
| 1 | It just look | 2 Just the wa | 2 |
| 1 | The design | 2 The details | 2 |
| 2 | seems gen | 2 seems diffe | 2 |
| 2 | looks chea | 2 differently | 1 |
| 1 | My daught | 2 It doesn't h | 2 |
| 1 | Looks like | 1 Looks like | 2 |
| 1 | They all loc | 2 It looks ma | 1 |
| 2 | No distinct | 2 Different d | 2 |

| | | | | |
|---|---|---|---|---|
| 1 | there is gre | 2 | the backpa | 2 |
| 2 | Doesn't loo | 2 | The design | 2 |
| 2 | Most chee | 2 | This backp | 2 |
| 1 | Because of | 2 | It's very pl | 2 |
| 1 | The patter | 2 | They do nc | 2 |
| 1 | because th | 2 | because th | 2 |
| 2 | Because m | 2 | I believe th | 2 |
| 1 | The design | 2 | It looks mu | 2 |
| 2 | There is nc | 2 | This is a ve | 1 |
| 1 | I have not | 2 | The design | 2 |
| 1 | well since | 2 | the previou | 2 |
| 1 | because al | 1 | They have | 2 |
| 2 | It has a sor | 2 | It just has i | 2 |
| 2 | Because th | 2 | The produc | 2 |
| 1 | The design | 2 | My impres | 1 |
| 2 | It looks like | 2 | The design | 1 |
| 1 | i think that | 2 | it is more c | 2 |
| 3 | I never bou | 2 | It has its ov | 2 |
| 1 | all are sam | 1 | all are sam | 2 |
| 1 | it seems lik | 2 | it doesn't r | 2 |
| 2 | It looks like | 1 | The book b | 1 |
| 2 | It looks like | 2 | This backp | 1 |
| 1 | why would | 1 | For two or | 2 |
| 2 | The backpa | 1 | Basic desig | 2 |
| 1 | I think it m | 2 | It seems ge | 1 |
| 1 | the style m | 2 | looks like i | 2 |
| 1 | The zipper | 2 | The design | 2 |
| 2 | I think that | 1 | There are i | 2 |
| 2 | It appears | 2 | I say that b | 2 |
| 3 | There are t | 2 | the shape i | 2 |
| 1 | I never see | 2 | I don't see | 2 |
| 2 | the design: | 1 | it looks eve | 2 |
| 1 | It looks uni | 1 | Because th | 2 |
| 2 | It doesn't h | 2 | It looks like | 2 |

| | | | |
|---|---|---|---|
| 2 | I don't see | 2 | The design |
| 2 | They are s | 1 | Not so sur |
| 2 | This backp | 2 | This backp |
| 1 | The nice d | 1 | Easy to car |
| 2 | It looks like | 1 | Again, it lo |
| 1 | looks gene | 2 | to many pc |
| 1 | the color is | 2 | it looks like |
| 2 | The design | 1 | The only di |
| 1 | The logo lc | 2 | It's very pla |
| 2 | BECAUSE S | 2 | BECAUSE S |
| 2 | backpack l | 1 | Manufactu |
| 2 | The brandi | 2 | The overal |
| 1 | It has a spe | 2 | Does not h |
| 3 | I am not ve | 1 | They look |
| 1 | the produc | 1 | the design |
| 2 | looks gene | 2 | generic ba |
| 1 | looks like a | 3 | backpack l |
| 1 | I think all c | 1 | I saw that a |
| 1 | its very uni | 2 | this bag is |
| 2 | It's velvety | 3 | It doesn't l |
| 2 | It looks ver | 2 | It looks ver |
| 1 | All the des | 1 | All the des |
| 1 | The emble | 2 | I don't see |
| 1 | The design | 2 | The other l |
| 1 | It looks co | 2 | It looks like |
| 2 | It looks like | 2 | It looks like |
| 1 | they have | 2 | it doesn't l |
| 2 | I have seer | 1 | Although, i |
| 1 | It looks like | 3 | It looks like |
| 3 | This is the | 2 | The first ba |
| 1 | I dont ever | 3 | I cant tell it |
| 2 | It looks like | 2 | It looks like |
| 1 | Because of | 2 | It doesn't h |
| 1 | It looks like | 2 | It's not as p |

Right column end values: 2, 1, 2, 2, 2, 2, 2, 1, 1, 2, 2, 2, 2, 1, 2, 2, 2, 2, 2, 2, 2, 2, 2, 1, 2, 2, 1, 2, 3, 2, 1, 1, 1, 2, 2

| | | | | |
|---|---|---|---|---|
| 1 | There is a | 2 | There is nc | 2 |
| 1 | because of | 1 | it looks so | 1 |
| 2 | looks very | 2 | different st | 2 |
| 1 | it is very di | 2 | this one is | 1 |
| 1 | I say that b | 2 | There is nc | 3 |
| 2 | Never seer | 3 | could be ei | 2 |
| 2 | The logo is | 2 | No logo. Th | 2 |
| 1 | I haven't se | 2 | The design | 2 |
| 1 | It looks like | 2 | It looks rat | 2 |
| 1 | by looking | 1 | that is the | 2 |
| 1 | It likes a sp | 2 | It looks ver | 2 |
| 1 | It looks uni | 2 | The design | 2 |
| 2 | it seems lik | 2 | the design | 2 |
| 1 | I have neve | 2 | This design | 1 |
| 2 | It looks like | 2 | It looks like | 2 |
| 3 | i do not re | 2 | the interio | 2 |
| 2 | they have | 1 | they can d | 2 |
| 1 | It has a uni | 2 | This is a pr | 2 |
| 1 | Mainly due | 2 | Due to the | 2 |
| 1 | It's looks li | 2 | It's plain ar | 2 |
| 2 | The differe | 2 | The design | 2 |
| 1 | It looks like | 2 | It is a really | 2 |
| 1 | It looks stu | 2 | This secon | 2 |
| 1 | because th | 1 | because or | 2 |
| 2 | I've seen a | 2 | Basic bran | 2 |
| 1 | Because th | 2 | It appears | 2 |
| 2 | It looks like | 3 | It's just a si | 2 |
| 1 | It looks like | 3 | I simply an | 2 |
| 1 | When I wa | 1 | It has the s | 2 |
| 1 | The logo d | 2 | There is nc | 2 |
| 1 | it looks pre | 2 | it looks like | 2 |
| 2 | I feel like I' | 2 | Backpack c | 2 |
| 1 | it seems ve | 2 | completely | 2 |
| 1 | Looks hanc | 2 | Completely | 2 |

| | | | | |
|---|---|---|---|---|
| 1 | Colors, the | 2 | black is ver | 2 |
| 1 | because of | 2 | it has no sy | 2 |
| 1 | its a very u | 3 | because it | 2 |
| 1 | the logo lo | 2 | it looks ver | 2 |
| 1 | It looks like | 2 | It looks like | 2 |
| 2 | lyt dosent | 2 | It has nno l | 2 |
| 2 | Doesn't se | 2 | seems very | 1 |
| 1 | That what | 1 | They all se | 2 |
| 1 | Similar inte | 1 | Shape and | 3 |
| 2 | It looks like | 1 | It looks the | 2 |
| 1 | The shape | 2 | Because it | 2 |
| 2 | Ive seen si | 2 | a lot look li | 2 |
| 1 | The locatic | 1 | The locatic | 2 |
| 2 | The back p | 1 | the exterio | 3 |
| 1 | It looks like | 2 | It isn't simi | 2 |
| 1 | star logo ir | 2 | no brandin | 2 |
| 2 | the colors | 2 | different d | 2 |
| 1 | I see stars, | 2 | The backpa | 2 |
| 1 | It would be | 2 | The design | 2 |
| 1 | The symbo | 2 | It doesnt lc | 2 |
| 2 | very comm | 2 | looks like c | 2 |
| 1 | I say that b | 2 | I say that b | 2 |
| 1 | The star sy | 2 | I don't see | 2 |
| 1 | The design | 2 | The produc | 2 |
| 1 | because of | 2 | because of | 2 |
| 2 | Because th | 1 | The shape | 1 |
| 1 | To me, it ju | 2 | I think the | 3 |

| Q14B | Q15 | Q16 | Q17 | Q18 | |
|---|---|---|---|---|---|
| | | 1 | 5 | 14 | 5 |
| from purch | | 2 | 3 | 15 | 3 |
| | | 2 | 6 | 49 | 4 |
| | | 1 | 3 | 14 | 1 |
| ld with ano | | 2 | 5 | 36 | 4 |
| | | 2 | 3 | 34 | 2 |
| | | 2 | 4 | 48 | 4 |
| oks like a n | | 1 | 6 | 31 | 7 |
| | | 2 | 3 | 4 | 5 |
| ated I woul | | 1 | 5 | 1 | 9 |
| ean that I v | | 2 | 5 | 23 | 2 |
| | | 2 | 6 | 6 | 3 |
| | | 1 | 3 | 11 | 3 |
| | | 1 | 2 | 36 | 5 |
| or hold up | | 2 | 3 | 23 | 8 |
| urchasing f | | 2 | 5 | 44 | 4 |
| e same con | | 2 | 6 | 1 | 4 |
| he first desi | | 2 | 5 | 39 | 8 |
| | | 1 | 5 | 13 | 10 |
| lly feel, i.e. | | 2 | 4 | 44 | 3 |
| ent | | 2 | 4 | 31 | 4 |
| | | 1 | 6 | 1 | 6 |
| | | 1 | 4 | 44 | 3 |
| f I had a ne | | 2 | 3 | 1 | 2 |
| | | 1 | 6 | 5 | 5 |
| ue will be v | | 2 | 2 | 16 | 2 |
| iin. | | 1 | 2 | 14 | 2 |
| oroduct, dif | | 2 | 2 | 11 | 2 |
| hatever rea | | 2 | 2 | 14 | 2 |
| get the 2nd | | 1 | 4 | 5 | 4 |
| | | 2 | 2 | 47 | 2 |
| | | 1 | 3 | 43 | 3 |
| | | 1 | 3 | 4 | 1 |

| | | | |
|---|---|---|---|
| me buying | 2 | 5 | 15 | 7 |
| | 2 | 4 | 1 | 3 |
| | 1 | 5 | 33 | 4 |
| ag. | 2 | 3 | 11 | 1 |
| negative e | 1 | 5 | 33 | 6 |
| | 2 | 5 | 44 | 8 |
| similiar in d | 1 | 5 | 15 | 5 |
| | 1 | 6 | 11 | 9 |
| | 2 | 6 | 23 | 5 |
| views. I alwa | 1 | 5 | 5 | 9 |
| one fell apa | 2 | 4 | 36 | 3 |
| show patro | 1 | 6 | 33 | 6 |
| | 1 | 5 | 19 | 9 |
| | 1 | 5 | 41 | 9 |
| | 1 | 5 | 23 | 4 |
| on it's own. | 1 | 4 | 10 | 3 |
| | 2 | 3 | 16 | 1 |
| o other one | 1 | 5 | 5 | 4 |
| manufactur | 2 | 5 | 39 | 3 |
| | 1 | 6 | 11 | 7 |
| | 2 | 4 | 4 | 2 |
| two. | 1 | 5 | 5 | 9 |
| | 2 | 2 | 11 | 2 |
| | 1 | 4 | 3 | 2 |
| | 1 | 6 | 10 | 5 |
| pleased. | 2 | 5 | 37 | 4 |
| | 2 | 6 | 14 | 9 |
| associate o | 1 | 5 | 44 | 4 |
| | 1 | 3 | 19 | 5 |
| econd one | 1 | 6 | 5 | 6 |
| | 1 | 6 | 37 | 7 |
| | 1 | 5 | 48 | 2 |
| | 1 | 5 | 44 | 6 |
| | 2 | 6 | 42 | 5 |

| | | | |
|---|---|---|---|
| ce, i would | 1 | 6 | 36 | 9 |
| ause it cou | 1 | 5 | 34 | 5 |
| | 2 | 4 | 36 | 2 |
| | 1 | 3 | 23 | 2 |
| same defe | 2 | 2 | 10 | 1 |
| | 2 | 2 | 15 | 2 |
| | 2 | 5 | 43 | 4 |
| | 1 | 4 | 5 | 6 |
| | 2 | 6 | 14 | 5 |
| nt mean ill | 2 | 2 | 33 | 4 |
| | 2 | 2 | 43 | 3 |
| | 2 | 4 | 23 | 5 |
| count when | 1 | 6 | 36 | 8 |
| y | 2 | 2 | 39 | 2 |
| n all will be | 2 | 1 | 33 | 4 |
| | 2 | 2 | 10 | 1 |
| | 1 | 5 | 7 | 4 |
| | 2 | 5 | 10 | 5 |
| | 1 | 6 | 44 | 5 |
| | 1 | 4 | 33 | 3 |
| with the pr | 1 | 3 | 44 | 1 |
| | 1 | 6 | 21 | 8 |
| | 1 | 5 | 5 | 3 |
| that doesn | 2 | 2 | 6 | 1 |
| s on the firs | 2 | 5 | 3 | 6 |
| experience | 1 | 2 | 1 | 3 |
| | 2 | 3 | 39 | 3 |
| | 2 | 4 | 22 | 3 |
| | 1 | 6 | 44 | 9 |
| ould make t | 1 | 5 | 10 | 7 |
| | 2 | 5 | 39 | 6 |
| | 2 | 5 | 21 | 7 |
| I had a prol | 2 | 5 | 39 | 4 |
| s. | 2 | 4 | 23 | 4 |

| | | | |
|---|---|---|---|
| | 1 | 5 | 23 | 3 |
| | 2 | 5 | 15 | 4 |
| | 2 | 4 | 15 | 9 |
| | 2 | 6 | 5 | 8 |
| | 2 | 3 | 50 | 2 |
| | 1 | 5 | 11 | 6 |
| one! becaus | 2 | 3 | 44 | 1 |
| | 2 | 2 | 10 | 3 |
| | 2 | 2 | 23 | 3 |
| | 2 | 6 | 33 | 4 |
| | 2 | 4 | 44 | 1 |
| st longer an | 2 | 2 | 36 | 4 |
| | 2 | 4 | 26 | 2 |
| | 2 | 5 | 5 | 5 |
| hey would h | 2 | 6 | 11 | 4 |
| o it. | 1 | 5 | 24 | 9 |
| | 2 | 6 | 23 | 4 |
| | 2 | 5 | 1 | 4 |
| | 2 | 5 | 10 | 4 |
| . However, | 2 | 3 | 44 | 4 |
| backpack i | 2 | 3 | 39 | 2 |
| | 2 | 5 | 26 | 5 |
| | 1 | 4 | 10 | 4 |
| nt color. Yc | 2 | 4 | 15 | 4 |
| | 2 | 5 | 34 | 7 |
| er backpacl | 2 | 5 | 10 | 8 |
| : to buy anc | 2 | 5 | 21 | 2 |
| | 2 | 2 | 4 | 1 |
| sn't mean tl | 2 | 3 | 25 | 2 |
| | 2 | 5 | 44 | 4 |
| t | 2 | 5 | 44 | 3 |
| | 1 | 4 | 10 | 5 |
| It doesn't r | 1 | 2 | 3 | 3 |
| | 1 | 2 | 47 | 4 |

| | | | | |
|---|---|---|---|---|
| : would hav | 2 | 3 | 36 | 3 |
| the second | 2 | 5 | 10 | 8 |
| ad the first | 2 | 6 | 34 | 3 |
| | 2 | 5 | 23 | 6 |
| | 1 | 6 | 39 | 5 |
| | 2 | 4 | 28 | 3 |
| ot have an i | 1 | 3 | 3 | 9 |
| a mishap. It | 1 | 4 | 15 | 7 |
| might be a | 2 | 5 | 47 | 3 |
| mean I wor | 2 | 5 | 33 | 4 |
| cturer | 2 | 4 | 44 | 2 |
| | 1 | 3 | 44 | 5 |
| ld do. | 2 | 5 | 18 | 4 |
| | 1 | 5 | 10 | 4 |
| he same ba | 2 | 5 | 14 | 9 |
| to me. | 2 | 6 | 44 | 3 |
| | 1 | 2 | 43 | 4 |
| | 2 | 3 | 10 | 5 |
| | 2 | 5 | 5 | 8 |
| | 2 | 3 | 29 | 2 |
| | 2 | 5 | 40 | 4 |
| ings happer | 1 | 6 | 10 | 4 |
| | 2 | 6 | 34 | 2 |
| hich one I p | 2 | 2 | 36 | 2 |
| | 2 | 2 | 17 | 3 |
| ce with one | 1 | 6 | 44 | 5 |
| product | 2 | 3 | 39 | 5 |
| y bad and a | 1 | 6 | 33 | 9 |
| ilar too | 2 | 4 | 38 | 4 |
| | 2 | 6 | 5 | 9 |
| | 1 | 3 | 5 | 3 |
| its self is th | 2 | 4 | 38 | 2 |
| | 1 | 4 | 5 | 4 |
| s long as th | 2 | 4 | 33 | 2 |

| | | | |
|---|---|---|---|
| atch. There | 2 | 5 | 31 | 4 |
| ooth could | 2 | 5 | 31 | 3 |
| | 2 | 6 | 10 | 7 |
| | 2 | 6 | 36 | 6 |
| ck from tha | 2 | 5 | 22 | 2 |
| | 1 | 4 | 44 | 7 |
| ndards usu | 2 | 5 | 5 | 8 |
| e that way. | 2 | 5 | 23 | 5 |
| | 1 | 5 | 34 | 5 |
| | 1 | 6 | 5 | 5 |
| 3rd purcha | 2 | 2 | 39 | 1 |
| second one | 2 | 5 | 5 | 7 |
| | 2 | 6 | 22 | 2 |
| | 1 | 2 | 44 | 3 |
| e especially | 2 | 5 | 41 | 3 |
| | 1 | 2 | 44 | 2 |
| t=st one | 2 | 2 | 10 | 2 |
| ould still be | 1 | 5 | 14 | 9 |
| | 1 | 4 | 47 | 3 |
| is faulty | 2 | 5 | 23 | 3 |
| ne particula | 1 | 3 | 39 | 2 |
| ne. | 2 | 5 | 29 | 6 |
| | 2 | 5 | 31 | 4 |
| | 2 | 5 | 31 | 3 |
| | 2 | 5 | 39 | 4 |
| er quality. | 2 | 3 | 31 | 9 |
| | 1 | 2 | 31 | 3 |
| y similar. T | 1 | 5 | 41 | 4 |
| n a simple | 1 | 5 | 6 | 3 |
| | 1 | 2 | 39 | 2 |
| | 2 | 5 | 44 | 3 |
| Just becau: | 2 | 3 | 21 | 2 |
| Bc i really | 2 | 5 | 44 | 5 |
| If I liked th | 2 | 3 | 50 | 3 |

| | | | |
|---|---|---|---|
| Unless the | 2 | 5 | 17 | 4 |
| because if | 2 | 5 | 47 | 4 |
| I believe th | 1 | 5 | 19 | 7 |
| Because ju | 2 | 3 | 38 | 4 |
| Because th | 1 | 6 | 3 | 4 |
| they seem | 2 | 6 | 18 | 6 |
| They do nc | 2 | 6 | 25 | 8 |
| If I had issu | 2 | 5 | 5 | 3 |
| They are tv | 2 | 3 | 39 | 4 |
| I wouldn't | 2 | 4 | 4 | 2 |
| The first pr | 2 | 5 | 10 | 4 |
| I generally | 2 | 3 | 14 | 3 |
| They woulc | 1 | 6 | 47 | 2 |
| I would bu | 2 | 3 | 44 | 2 |
| I find the fi | 1 | 5 | 37 | 3 |
| no reason | 2 | 4 | 43 | 2 |
| I like to giv | 2 | 5 | 11 | 5 |
| every site , | 2 | 3 | 44 | 3 |
| It depends | 2 | 6 | 5 | 4 |
| beacuse if | 2 | 5 | 5 | 7 |
| I haven't u: | 1 | 3 | 10 | 1 |
| If it is only | 2 | 5 | 11 | 4 |
| The first ba | 2 | 3 | 50 | 2 |
| i think the | 2 | 3 | 39 | 2 |
| It doesn't h | 2 | 2 | 9 | 3 |
| Because th | 2 | 5 | 31 | 6 |
| I don't beli | 2 | 3 | 50 | 2 |
| Because nc | 2 | 3 | 47 | 2 |
| Maybe the | 2 | 2 | 31 | 1 |
| The structu | 2 | 4 | 17 | 4 |
| because ill | 2 | 4 | 33 | 2 |
| because th | 2 | 3 | 10 | 5 |
| If it's a diff | 2 | 5 | 5 | 6 |
| Im not sure | 1 | 6 | 39 | 4 |

| | | | | |
|---|---|---|---|---|
| Because i v | 1 | 4 | 43 | 3 |
| is excellent | 1 | 5 | 44 | 6 |
| They don't | 2 | 3 | 29 | 3 |
| Because it | 2 | 6 | 34 | 3 |
| They don't | 2 | 5 | 5 | 3 |
| I'm open t | 2 | 5 | 18 | 5 |
| I usually gi | 2 | 4 | 32 | 5 |
| The second | 2 | 4 | 44 | 3 |
| I'm indiffer | 2 | 5 | 37 | 5 |
| The second | 1 | 5 | 31 | 6 |
| The first tir | 1 | 3 | 15 | 5 |
| THe 1st on | 2 | 3 | 33 | 3 |
| No issues | 2 | 2 | 23 | 3 |
| They are d | 2 | 5 | 31 | 6 |
| They both | 1 | 3 | 38 | 3 |
| I liked the | 2 | 6 | 36 | 7 |
| I don't beli | 1 | 5 | 3 | 2 |
| depends o | 2 | 3 | 34 | 2 |
| Because th | 2 | 5 | 1 | 3 |
| Because I' | 1 | 5 | 43 | 1 |
| well it did j | 2 | 4 | 11 | 3 |
| They look | 2 | 4 | 36 | 3 |
| One would | 2 | 6 | 3 | 10 |
| if i used th | 1 | 2 | 38 | 4 |
| Not all pro | 1 | 4 | 28 | 2 |
| no bad opi | 2 | 6 | 44 | 4 |
| Because it' | 2 | 2 | 45 | 6 |
| If I had a b | 2 | 5 | 25 | 4 |
| they seem | 1 | 5 | 33 | 3 |
| my opinion | 2 | 4 | 3 | 5 |
| Because I c | 1 | 6 | 3 | 9 |
| Its a differ | 1 | 2 | 31 | 2 |
| I want a re | 1 | 5 | 43 | 2 |
| One has n | 2 | 2 | 43 | 2 |

| | | | | |
|---|---|---|---|---|
| both produ | 2 | 2 | 48 | 1 |
| I would do | 2 | 5 | 39 | 3 |
| The first ba | 2 | 4 | 41 | 2 |
| I like the lir | 2 | 5 | 36 | 2 |
| If the secor | 1 | 4 | 44 | 3 |
| i dont knov | 1 | 2 | 37 | 2 |
| Because th | 2 | 5 | 10 | 4 |
| Because th | 2 | 5 | 32 | 5 |
| I would be | 1 | 5 | 10 | 3 |
| The first or | 2 | 3 | 1 | 2 |
| because th | 1 | 5 | 5 | 6 |
| Because if | 2 | 5 | 39 | 8 |
| I still think | 2 | 5 | 10 | 4 |
| The two dc | 1 | 3 | 44 | 4 |
| I would he: | 2 | 5 | 47 | 5 |
| If I have a l | 2 | 5 | 30 | 4 |
| because i c | 1 | 3 | 44 | 3 |
| Because nc | 1 | 5 | 18 | 3 |
| i like both | 2 | 2 | 33 | 3 |
| because th | 2 | 4 | 20 | 2 |
| The book k | 2 | 6 | 7 | 6 |
| If the back| | 2 | 5 | 10 | 10 |
| they are qu | 2 | 4 | 10 | 4 |
| I buy accor | 2 | 4 | 14 | 3 |
| If I have a l | 2 | 5 | 11 | 4 |
| I think the | 1 | 4 | 32 | 4 |
| Because th | 2 | 5 | 36 | 2 |
| I just woul | 2 | 6 | 5 | 9 |
| Because af | 2 | 4 | 11 | 2 |
| If i liked th | 2 | 3 | 3 | 1 |
| I actually li | 1 | 1 | 14 | 1 |
| if I have a l | 2 | 5 | 14 | 9 |
| Because th | 2 | 5 | 12 | 4 |
| If they are | 2 | 5 | 44 | 1 |

| | | | | |
|---|---|---|---|---|
| I don't thin | 2 | 5 | 5 | 8 |
| When you | 2 | 5 | 32 | 7 |
| Not all bac | 2 | 3 | 47 | 3 |
| Smart desi | 1 | 6 | 10 | 8 |
| I guess it w | 1 | 5 | 5 | 6 |
| thats like s | 1 | 2 | 34 | 2 |
| because a | 2 | 4 | 18 | 2 |
| I say that b | 2 | 2 | 10 | 2 |
| It would le | 2 | 3 | 44 | 3 |
| BECAUSE I | 1 | 6 | 33 | 4 |
| If one does | 2 | 4 | 45 | 4 |
| If they are | 2 | 5 | 44 | 7 |
| It is comple | 2 | 3 | 43 | 4 |
| Because if | 2 | 5 | 21 | 6 |
| because th | 1 | 6 | 47 | 8 |
| both back | 1 | 5 | 44 | 2 |
| two differe | 2 | 3 | 36 | 3 |
| The first pr | 1 | 6 | 21 | 6 |
| my child w | 1 | 2 | 5 | 2 |
| It looks like | 2 | 5 | 44 | 2 |
| Because th | 2 | 5 | 36 | 3 |
| Because un | 1 | 4 | 7 | 5 |
| I don't beli | 2 | 6 | 31 | 6 |
| It shows th | 2 | 2 | 14 | 5 |
| They are n | 1 | 5 | 15 | 3 |
| You never | 2 | 1 | 17 | 2 |
| I don't thin | 2 | 6 | 48 | 5 |
| Depending | 2 | 3 | 44 | 3 |
| Some back | 2 | 2 | 39 | 2 |
| If I had a n | 2 | 3 | 29 | 4 |
| if they are | 1 | 4 | 44 | 5 |
| There are t | 2 | 3 | 11 | 4 |
| Because th | 2 | 5 | 34 | 5 |
| They don't | 1 | 5 | 6 | 5 |

| | | | |
|---|---|---|---|
| I would try | 2 | 4 | 13 | 7 |
| because i v | 1 | 5 | 24 | 6 |
| two differe | 2 | 5 | 22 | 4 |
| it is very di | 2 | 5 | 43 | 5 |
| It would de | 2 | 5 | 33 | 4 |
| One could | 2 | 2 | 1 | 2 |
| Each branc | 2 | 4 | 10 | 2 |
| I think the | 1 | 6 | 41 | 6 |
| I don't see | 1 | 5 | 26 | 4 |
| the second | 2 | 4 | 26 | 4 |
| Every prod | 2 | 3 | 10 | 7 |
| You can't l | 2 | 3 | 44 | 3 |
| I am not su | 1 | 5 | 10 | 5 |
| I am reluct | 2 | 3 | 50 | 3 |
| The backpa | 2 | 5 | 44 | 7 |
| bad expirie | 1 | 2 | 29 | 3 |
| they area a | 2 | 2 | 5 | 3 |
| When purc | 2 | 3 | 18 | 1 |
| I can't see | 1 | 2 | 39 | 6 |
| Because so | 1 | 4 | 44 | 5 |
| Cause they | 2 | 3 | 37 | 2 |
| I think they | 2 | 5 | 15 | 5 |
| I like the lo | 2 | 4 | 5 | 4 |
| no product | 1 | 3 | 39 | 4 |
| The first pr | 2 | 3 | 49 | 2 |
| Because I e | 2 | 6 | 6 | 6 |
| They aren' | 2 | 5 | 50 | 2 |
| If they're fi | 2 | 5 | 5 | 6 |
| I believe in | 1 | 6 | 48 | 6 |
| They look l | 2 | 4 | 16 | 4 |
| the backpa | 1 | 5 | 5 | 4 |
| If I purchas | 2 | 4 | 3 | 5 |
| they seem | 1 | 3 | 33 | 9 |
| Seems enti | 1 | 6 | 39 | 5 |

| | | | | |
|---|---|---|---|---|
| Considerin | 1 | 6 | 14 | 7 |
| because th | 2 | 2 | 23 | 2 |
| its differen | 2 | 3 | 18 | 1 |
| they may r | 2 | 4 | 3 | 4 |
| They're tot | 2 | 3 | 44 | 4 |
| Because bo | 1 | 3 | 50 | 2 |
| they seem | 1 | 5 | 44 | 5 |
| because sc | 2 | 4 | 4 | 2 |
| It depends | 2 | 6 | 34 | 10 |
| I have had | 1 | 3 | 34 | 2 |
| Because th | 2 | 3 | 36 | 4 |
| ive seen m | 2 | 2 | 36 | 3 |
| Because sc | 1 | 5 | 36 | 3 |
| it would de | 2 | 3 | 3 | 6 |
| I still think | 2 | 3 | 5 | 3 |
| because i a | 1 | 5 | 50 | 5 |
| They are d | 2 | 3 | 10 | 3 |
| I don't kno | 2 | 3 | 23 | 2 |
| They are to | 1 | 5 | 10 | 2 |
| The first ba | 2 | 4 | 18 | 2 |
| still like the | 1 | 5 | 3 | 4 |
| I say that b | 1 | 3 | 22 | 2 |
| I wouldn't | 1 | 5 | 5 | 6 |
| A brand ne | 1 | 6 | 10 | 8 |
| because th | 2 | 2 | 24 | 1 |
| Because its | 1 | 5 | 31 | 9 |
| I'd rather I | 1 | 6 | 26 | 4 |